**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Eastern _____ District of   Arkansas
                              (State)

Case number *(if known)*   26-_____   Chapter   11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| 1. | Debtor's name | Hamilton Cove Townhouses Property Owners Association, Inc. |
|---|---|---|

| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names, and doing business as names | Hamilton Cove Townhouses |
|---|---|---|

| 3. | Debtor's federal Employer Identification Number (EIN) | 71-0635663 |
|---|---|---|

**4.   Debtor's address**

| Principal Place of Business | | | Mailing address, if different from principal place of business | | |
|---|---|---|---|---|---|
| 1125 | Dave Creek Parkway | | | | |
| Number | Street | | Number | Street | |
| Fairfield Bay | AR | 72088 | P.O. Box | | |
| City | State | ZIP Code | City | State | ZIP Code |
| Van Buren | | | | | |
| County | | | **Location of principal assets, if different from principal place of business** | | |
| | | | Number | Street | |
| | | | City | State | ZIP Code |

**5.   Debtor's website (URL)**   _____

---

**6.    Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.    Describe debtor's business**

**A. Check one:**

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B. Check all that apply:**

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.    NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .**
5312

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

**Check one:**

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. **Check all that apply:**

☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.

| District | When | Case Number |
|---|---|---|
| _____ | _____ MM / DD / YYYY | _____ |
| _____ | _____ MM / DD / YYYY | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.

| Debtor | _____ | Relationship | _____ |
| District | _____ | When | _____ |
| | | | MM / DD / YYYY |
| Case number, if known | _____ | | |

**11.** **Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

| Number | Street | |
| City | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes. 
| Insurance Agent Contact name | _____ |
| Phone | _____ |

---

| | **Statistical and administrative information** |

**13.** **Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14.** **Estimated number of creditors**

| ☑ 1-49 | ☐ 50-99 | ☐ 100-199 |
| ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 |
| ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 |
| ☐ More than 100,000 | | |

---

**15. Estimated assets**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000
- ☐ $50,001 - $100,000
- ☑ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000
- ☐ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

**16. Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000
- ☐ $50,001 - $100,000
- ☐ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000
- ☑ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

---

**Request for Relief, Declaration, and Signatures**

WARNING --  Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/11/2026
MM / DD / YYYY

| /s/ Ladd Marks | Ladd Marks |
|---|---|
| Signature of authorized representative of debtor | Printed name |

Title  President

**18. Signature of attorney for debtor**

| /s/ Charles T. Coleman | Date 02/11/2026 |
|---|---|
| Signature of attorney for debtor | MM / DD / YYYY |

Charles T. Coleman
Printed name

Wright Lindsey Jennings
Firm name

| 200 | W Capitol Ave, Ste 2300 | |
|---|---|---|
| Number | Street | |

| Little Rock | AR | 72201-3699 |
|---|---|---|
| City | State | ZIP Code |

| (501) 371-0808 | ccoleman@wlj.com |
|---|---|
| Contact phone | Email Address |

| 80030 | AR |
|---|---|
| Bar number | State |

---

Debtor name: **Hamilton Cove Townhouses Property Owners Association, Inc.**

United States Bankruptcy Court for the **EASTERN** Division, District of **ARKANSAS**

Case number (If known): **26-**

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property*                    (Official Form 206 A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property*          (Official Form 206 D)

☐ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*          (Official Form 206 E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases*              (Official Form 206 G)

☐ *Schedule H: Codebtors*                                             (Official Form 206 H)

☐ *Summary of Assets and Liabilities for Non-Individuals*             (Official Form 206Sum)

☐ *Amended Schedule*

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

| Executed on: | 02/11/2026 | Signature | /s/ Ladd Marks |
|---|---|---|---|
| | MM / DD / YYYY | | |
| | | Printed Name | Ladd Marks |
| | | Title | President |

**Fill in this information to identify the case:**

Debtor name: **Hamilton Cove Townhouses Property Owners Association, Inc.** United

States Bankruptcy Court for the **EASTERN** Division, District of **ARKANSAS**

Case number (If known): **26-**

☐ Check if this is an amended filing

Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Petit Jean Electric<br>P.O. Box 37<br>Clinton, AR 72031 | | | | | | $6,635.18 |
| 2 | MasterCorp<br>3505 N Main St<br>P.O. Box 4027<br>Crossville, TN 38557 | | | | | | $2,372.19 |
| 3 | Arkansas Telephone Company<br>P.O. Box 69<br>Clinton, AR 72031 | | | | | | $1,968.72 |
| 4 | Community Water System<br>299 Lakeshore Dr<br>Greers Ferry, AR 72067-9437 | | | | | | $314.68 |
| 5 | Eagle Pest Control, Inc<br>1775 Porter St<br>P.O. Box 3943<br>Batesville, AR 72503 | | | | | | $254.04 |
| 6 | Cintas<br>P.O. Box 88005<br>Chicago, IL 72088-3919 | | | | | | $202.11 |
| 7 | Vacation Resort Management, Inc<br>Fka Wyndham Vacation Management, Inc<br>501 W Church St<br>Orlando, FL 32805 | | | Contingent<br>Unliquidated | | | $0.00 |

United States Bankruptcy Court
**Eastern District of Arkansas**

| In re | Hamilton Cove Townhouses Property Owners Association, Inc. | | Case No. | 26- |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Schedule A attached | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   2/11/2026          Signature:    /s/ Ladd Marks

Ladd Marks

President

*Penalty for making a false statement of concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| Hamilton Cove Townhouses Property Owners Association, Inc. | 110 Village Ln, Ste 2A<br><br>Fairfield Bay, AR 72088 | 1.92% |
| PTVO Owners Association, Inc. | 10750 W Charleston Blvd, Ste 150<br><br>Las Vegas, NV 89135 | 57.69% |
| Wyndham Vacation Resorts, Inc. | 10750 W Charleston Blvd, Ste 150<br><br>Las Vegas, NV 89135 | 12.42% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRENT BOYACK<br>MARCIA BOYACK | Address(es) On File | 0.1559% |
| LARRY GRIFFIN<br>BETTY GRIFFIN TRUSTEE | Address(es) On File | 0.1559% |
| A WHINERY<br>ROYAL WHINERY<br>GLENDA WHINERY | Address(es) On File | 0.1039% |
| BILLY MCINTOSH<br>JUDITH MCINTOSH | Address(es) On File | 0.1039% |
| CHRISTINE MUENKS<br>CYNTHIA FRANCIS | Address(es) On File | 0.1039% |
| DERYN YOUNG TTEE<br>JENIFER YOUNG TTEE | Address(es) On File | 0.1039% |
| DOUGLAS DORNACKER<br>PATRICA DORNACKER | Address(es) On File | 0.1039% |
| JACK FREEMAN<br>JON FREEMAN<br>BRENDA FREEMAN<br>JAMES FREEMAN<br>JOSEPH FREEMAN | Address(es) On File | 0.1039% |
| JAMES FELLENZ<br>JANE FELLENZ | Address(es) On File | 0.1039% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES GLOVER | Address(es) On File | 0.1039% |
| JANAN LANE | Address(es) On File | 0.1039% |
| JIM LANE<br>NORMA LABBE | Address(es) On File | 0.1039% |
| MANUEL WARRIOR<br>BETH WARRIOR | Address(es) On File | 0.1039% |
| PAUL GIRARD<br>PHILLIS GIRARD | Address(es) On File | 0.1039% |
| RONALD BRIGGS<br>BEVERLY BRIGGS | Address(es) On File | 0.1039% |
| SELDEN EMERSON SMITH<br>ALICE SMITH | Address(es) On File | 0.1039% |
| TERRENCE WARNER<br>MONICA WARNER | Address(es) On File | 0.1039% |
| TINA JEANNE DIBUONO<br>SCOTT ALLEN LEMKE | Address(es) On File | 0.1039% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TONI MANNING JOHNSON EXECUTOR<br>MICHAEL HARTSFIELD EXECUTOR<br>DOROTHY MANNING ESTATE | Address(es) On File | 0.1039% |
| WILLIAM GRAVES<br>SUSAN GRAVES | Address(es) On File | 0.1039% |
| . DAVECO ENTERPRISES | Address(es) On File | 0.0520% |
| . FSC SERVICE CORP<br>ED JUSTICE | Address(es) On File | 0.0520% |
| . GANT FAMILY LLC<br>DALE GANT PARTNER<br>GILDA GANT WALLIS PARTNER<br>GARY GANT PARTNER | Address(es) On File | 0.0520% |
| . GDV TRAVEL LLC<br>NATHAN SUTTON AGENT<br>EMILY CERUZZI AGENT<br>STEVE MOODY AGENT | Address(es) On File | 0.0520% |
| . MANGRUM HILLMAN<br>. HILLMAN MANGRUM | Address(es) On File | 0.0520% |
| . SHARKEY HOLLEY<br>. HOLLEY SHARKEY | Address(es) On File | 0.0520% |
| ALAN JOSEPH PARSONS<br>LAURA KIRKMAN PARSONS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALAN NOLL<br>LYDIA NOLL | Address(es) On File | 0.0520% |
| ALICE JOHNSON | Address(es) On File | 0.0520% |
| ALLAN CARLISLE<br>KATHY CARLISLE | Address(es) On File | 0.0520% |
| ALLEN EGNER<br>GIDGET EGNER | Address(es) On File | 0.0520% |
| ANDREW MITCHELL<br>LEOLA MITCHELL | Address(es) On File | 0.0520% |
| ANNE HOFFMAN HAGER<br>LYNNE HOFFMAN JACKSON | Address(es) On File | 0.0520% |
| ANTHONY BENNETT<br>HOLLY BENNETT | Address(es) On File | 0.0520% |
| ANTHONY DIAGOSTINO<br>JESSICA STRULL DIAGOSTINO | Address(es) On File | 0.0520% |
| ANTHONY WALKER<br>MICHAEL PARSONS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ARLAN VAN WYK<br>JANE VAN WYK | Address(es) On File | 0.0520% |
| ATTN A ENGLAND JABBIT INC | Address(es) On File | 0.0520% |
| BARBARA BECKER | Address(es) On File | 0.0520% |
| BARBARA BINGAMAN<br>DEANA BARBER<br>DEBRA ANDREWS | Address(es) On File | 0.0520% |
| BARBARA CROSON<br>MARK CROSON | Address(es) On File | 0.0520% |
| BARRY LAVERNE MARSHALL<br>DAVID MARSHALL ESTATE | Address(es) On File | 0.0520% |
| BERNARD JOSEPH STRITTMATTER<br>BULAT STRITTMATTER | Address(es) On File | 0.0520% |
| BILLY COLLUMS<br>BELVA COLLUMS | Address(es) On File | 0.0520% |
| BILLY PACHER | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BOB CLARK<br>FRANCES CLARK | Address(es) On File | 0.0520% |
| BOBBIE BARNES | Address(es) On File | 0.0520% |
| BOBBY LITTRELL<br>JUDY LITTREL | Address(es) On File | 0.0520% |
| BRAD BILLMAN<br>VICKI BILLMAN | Address(es) On File | 0.0520% |
| BRENT BOULET<br>CHERYL BOULET | Address(es) On File | 0.0520% |
| BRENT GREGORY FREEMAN<br>ANGELA MARASCO FREEMAN | Address(es) On File | 0.0520% |
| BRIAN BAKER<br>THERESA BAKER | Address(es) On File | 0.0520% |
| BRIAN HUMMINGBIRD<br>LUVICE HUMMINGBIRD | Address(es) On File | 0.0520% |
| BRIAN MC GUIRE<br>IRENE MC GUIRE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BRIDGET GIBSON<br>FRANK GIBSON | Address(es) On File | 0.0520% |
| BROOKS HINDES<br>TANI HINDES | Address(es) On File | 0.0520% |
| BRUCE PRIMM<br>JOAN PRIMM | Address(es) On File | 0.0520% |
| C ROBERT GOULD<br>CATHY GOULD | Address(es) On File | 0.0520% |
| CARL DAWSON<br>DIANA DAWSON | Address(es) On File | 0.0520% |
| CARL FULLER<br>LILLIAN FULLER | Address(es) On File | 0.0520% |
| CARL HEINRICH<br>LEE ALAN HEINRICH TRUSTEE<br>MARK HEINRICH<br>DAVID SCOTT HEINRICH<br>JON DEE HEINRICH | Address(es) On File | 0.0520% |
| CARL LEE HUGHES<br>SHERRY HUGHES | Address(es) On File | 0.0520% |
| CAROL RUNGER TRUSTEE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CAROLYN NICOLE GREEN | Address(es) On File | 0.0520% |
| CARVEL CHANDLER<br>NORMA CHANDLER | Address(es) On File | 0.0520% |
| CATHY COOK | Address(es) On File | 0.0520% |
| CATHY OWENS<br>TERRI COCAIN<br>WILLIAM OWENS<br>DAVID COCAIN | Address(es) On File | 0.0520% |
| CHAD JONATHAN DREIER<br>JOANNA DREIER | Address(es) On File | 0.0520% |
| CHARLES ARCENEAUX<br>TRACY ARCENEAUX | Address(es) On File | 0.0520% |
| CHARLES BRACE<br>PHYLLIS BRACE | Address(es) On File | 0.0520% |
| CHARLES DABBS | Address(es) On File | 0.0520% |
| CHARLIE BAUMANN<br>SHELIA BAUMANN | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLIE WALLER<br>JOHANNA WALLER | Address(es) On File | 0.0520% |
| CHRIS KIRKENDALL<br>JERI KIRKENDALL | Address(es) On File | 0.0520% |
| CHRISTOPHER SANDERS<br>CHARLOTTE SANDERS | Address(es) On File | 0.0520% |
| CLEMENTS FINANCIAL CONSULTING<br>RONNIE CLEMENTS PRES<br>CATHY CLEMENTS SECRETARY<br>JOHN CLEMENTS VP | Address(es) On File | 0.0520% |
| CLETUS DAVIS<br>LOLA DAVIS | Address(es) On File | 0.0520% |
| CLINTON METZGER<br>LINETTE BEIERMANN | Address(es) On File | 0.0520% |
| COLIN GRANT ADAMS<br>JULIA SCHOOLER | Address(es) On File | 0.0520% |
| COMPANY INC DOYNE<br>CONSTRUCTION | Address(es) On File | 0.0520% |
| CURTIS HILL<br>DANA NICOL HILL | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CYNTHIA DIANE HAYES EXECUTRIX FAYE COOLEY ESTATE | Address(es) On File | 0.0520% |
| CYNTHIA WATERS RICHARD WATERS JOHN MORRIS | Address(es) On File | 0.0520% |
| DALE MC GUIRE GUARDIAN ESTATE OF DANIEL MC GUIRE | Address(es) On File | 0.0520% |
| DALE SMITH DEBRA SMITH | Address(es) On File | 0.0520% |
| DAN WIDGER MICHELLE WIDGER | Address(es) On File | 0.0520% |
| DANIEL ARNOLD CARA ARNOLD | Address(es) On File | 0.0520% |
| DANIEL DAYTON SUSANNE JOHNSON | Address(es) On File | 0.0520% |
| DANIEL GRIMES SHARON GRIMES | Address(es) On File | 0.0520% |
| DANIEL JACOB DAVIS SONNA DAVIS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DANIEL JONES<br>DANA JONES | Address(es) On File | 0.0520% |
| DANIEL WALKER BECTON<br>PATRICIA MATUSKEY BECTON | Address(es) On File | 0.0520% |
| DANNY TALKINGTON<br>SONDRA TALKINGTON | Address(es) On File | 0.0520% |
| DARLENE TOUTOUNCHIAN | Address(es) On File | 0.0520% |
| DARRYL DIMICELI<br>CINDY DIMICELI | Address(es) On File | 0.0520% |
| DAVID BONIN<br>RACHEL BONIN | Address(es) On File | 0.0520% |
| DAVID BROWN<br>JAN BROWN | Address(es) On File | 0.0520% |
| DAVID CURREY<br>BRENDA CURREY | Address(es) On File | 0.0520% |
| DAVID GULLATT<br>KATHY SUE GULLATT | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID HANSON<br>TRACI HANSON | Address(es) On File | 0.0520% |
| DAVID ITTNER<br>GINGER ITTNER | Address(es) On File | 0.0520% |
| DAVID LA PAGLIA<br>AGATHA LA PAGLIA | Address(es) On File | 0.0520% |
| DAVID MERRITT | Address(es) On File | 0.0520% |
| DAVID MOODY<br>VICKY MOODY | Address(es) On File | 0.0520% |
| DAVID QUICK<br>ROSE QUICK | Address(es) On File | 0.0520% |
| DAVID REESE<br>CAROLE REESE | Address(es) On File | 0.0520% |
| DAVID ROBERTS<br>DAN ROBERTS<br>SHERYL ROBERTS<br>KELLEY ROBERTS | Address(es) On File | 0.0520% |
| DAVID ROGACKI<br>CARMELITA ROGACKI | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAWN UTSEY<br>ANTHONY UTSEY | Address(es) On File | 0.0520% |
| DEAN WILSON | Address(es) On File | 0.0520% |
| DEANNA BALASCIO<br>JOHN BALASCIO | Address(es) On File | 0.0520% |
| DEBORAH LYNN CHARLTON | Address(es) On File | 0.0520% |
| DEBRA CUNDIFF | Address(es) On File | 0.0520% |
| DEBRA HEYT | Address(es) On File | 0.0520% |
| DEBRA LINDSEY JONES | Address(es) On File | 0.0520% |
| DENNIS GARRISON<br>PATRICIA GARRISON | Address(es) On File | 0.0520% |
| DENNIS LYNN HOWARD<br>LOIS EVELYN HOWARD | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DENNIS SCHEUR<br>NANCY SCHEUR | Address(es) On File | 0.0520% |
| DENNIS SLONE<br>RACHEL SLONE | Address(es) On File | 0.0520% |
| DENNIS TERRY<br>LINDA TERRY | Address(es) On File | 0.0520% |
| DIANA DUTTON<br>DAVID EDMOND WEAND | Address(es) On File | 0.0520% |
| DONALD BOLLINGER | Address(es) On File | 0.0520% |
| DONALD SCHEYER<br>LINDA SCHEYER | Address(es) On File | 0.0520% |
| DONALD STERNS | Address(es) On File | 0.0520% |
| DONALD WAYNE ANDERSON<br>PEGGY BLYTHE ANDERSON | Address(es) On File | 0.0520% |
| DONNA DOBSON TRUSTEE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONNA DUCKER | Address(es) On File | 0.0520% |
| DONNA HAGENOW<br>DANIEL HAGENOW | Address(es) On File | 0.0520% |
| DONNA LOGAN<br>MICHAEL RHEA<br>DEBORAH HARRIS | Address(es) On File | 0.0520% |
| DONNA PRICE | Address(es) On File | 0.0520% |
| DONNA WELSH<br>ROCK ISLAND FLOOR CARE SUPPLIES | Address(es) On File | 0.0520% |
| DOROTHY HICKMAN ESTATE | Address(es) On File | 0.0520% |
| DOROTHY WOODS | Address(es) On File | 0.0520% |
| DOUG BUFFINGTON | Address(es) On File | 0.0520% |
| DOUGLAS GUY<br>CLAUDENE GUY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DOUGLAS SLOANE<br>CYNTHIA SLOANE | Address(es) On File | 0.0520% |
| DOUGLAS SNYDER<br>ANGELA SNYDER | Address(es) On File | 0.0520% |
| DOUGLAS SUNDMACHER<br>SANDRA SUNDMACHER | Address(es) On File | 0.0520% |
| DOUGLAS TATE<br>CINDY TATE | Address(es) On File | 0.0520% |
| DOYLE HURT<br>STACY HURT | Address(es) On File | 0.0520% |
| DWAYNE JONES<br>BRENDA JONES | Address(es) On File | 0.0520% |
| EARNEST LLOYD<br>CALESTINE LLOYD | Address(es) On File | 0.0520% |
| EDUARDO BORBOLLA | Address(es) On File | 0.0520% |
| EDWARD EMERSON<br>SUE EMERSON | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| EJOANNE TEST<br>LISA LEIGH SCHUENKE POA | Address(es) On File | 0.0520% |
| ELDON LLOYD BOWERS<br>PHYLLIS BOWERS | Address(es) On File | 0.0520% |
| ELIZABETH KING<br>ELIZABETH DISHMAN<br>ROBERT KING POA<br>THOMAS KING<br>JAMES KING | Address(es) On File | 0.0520% |
| ELVIS MACK<br>WYOMMIE MACK | Address(es) On File | 0.0520% |
| ERIC GUY<br>NANCY GUY | Address(es) On File | 0.0520% |
| ERIC HYLER<br>LINDA HYLER<br>BRENT AKERS<br>PAM AKERS | Address(es) On File | 0.0520% |
| ERNEST HAYES<br>STELLA VIRGINIA HAYES<br>TERRY HAYES POA | Address(es) On File | 0.0520% |
| ESTER WELBORN, ESTATE OF<br>ALLEN BROOKER<br>IVAN WELBORN, ESTATE OF | Address(es) On File | 0.0520% |
| FRANK MESSINGER<br>KATHERINE MESSINGER | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANK PLAFCAN<br>PATRICIA PLAFCAN | Address(es) On File | 0.0520% |
| FRANK PLIS<br>DENISE PLIS | Address(es) On File | 0.0520% |
| FRED POYNOR<br>DOROTHY POYNOR | Address(es) On File | 0.0520% |
| FREDDIE POWELL<br>MARILYN POWELL | Address(es) On File | 0.0520% |
| FREDERICK FRAXMAYER JR ESTATE | Address(es) On File | 0.0520% |
| GARY ACKLES<br>JEANNE ACKLES<br>STEPHANIE CAMPBELL POA<br>SUSANNE TAYLOR POA<br>CHRISTINA CATLETT POA | Address(es) On File | 0.0520% |
| GARY FAULKNER<br>KATHY FAULKNER | Address(es) On File | 0.0520% |
| GARY LYNN<br>PATTI LYNN | Address(es) On File | 0.0520% |
| GARY PENDLETON<br>PENNY PENDLETON | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GENE PEARSON<br>JEANNE PEARSON | Address(es) On File | 0.0520% |
| GENEVA BORDELON | Address(es) On File | 0.0520% |
| GEORGE BRANDENBURG<br>CONNIE BRANDENBURG | Address(es) On File | 0.0520% |
| GEORGE JAMES<br>RUTH JAMES<br>GREG JAMES | Address(es) On File | 0.0520% |
| GEORGE MARTIN<br>VONCILE MARTIN | Address(es) On File | 0.0520% |
| GERALD BRYAN<br>DEBRA BRYAN | Address(es) On File | 0.0520% |
| GERALD DITTMAN<br>DIANA DITTMAN | Address(es) On File | 0.0520% |
| GERARDO MOJICA<br>CAROLYN R MOJICA | Address(es) On File | 0.0520% |
| GINO BERTIG<br>ELAINE BERTIG | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GLEN POTTER<br>KIRA POTTER<br>ADRIENNE MALCOM | Address(es) On File | 0.0520% |
| GLENDON STANDIFORD<br>MARILEE STANDIFORD | Address(es) On File | 0.0520% |
| GLENN CANNIZZARO | Address(es) On File | 0.0520% |
| GLENN HARLEY COLEMAN<br>MARJORIE COLEMAN | Address(es) On File | 0.0520% |
| GREG WREN<br>PAM WREN | Address(es) On File | 0.0520% |
| GREGORY DESROSIERS<br>LINDA DESROSIERS | Address(es) On File | 0.0520% |
| GREGORY DORSCH<br>LAURA DORSCH | Address(es) On File | 0.0520% |
| GREGORY HAGEN | Address(es) On File | 0.0520% |
| GREGORY MELVIN MCGUNIGLE<br>VERONICA ELIZABETH MCGUNIGLE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| H DEAN WEITENHAGEN<br>JANET WEITENHAGEN | Address(es) On File | 0.0520% |
| HAROLD CHRISTIAN<br>LOIS CHRISTIAN | Address(es) On File | 0.0520% |
| HARVEY CURLEE<br>JOANNE GARRETT | Address(es) On File | 0.0520% |
| HECTOR CAZARES<br>ISABELLA CAZARES | Address(es) On File | 0.0520% |
| HENRY MOLLE<br>BLANCHE MOLLE | Address(es) On File | 0.0520% |
| HENRY MORRIS<br>KAREN MORRIS | Address(es) On File | 0.0520% |
| HILARY SIMBROWSKY TRUSTEE | Address(es) On File | 0.0520% |
| HOA HAMILTON COVE | Address(es) On File | 0.0520% |
| HOLZ BROTHERS INC<br>HOWARD HOLZ<br>JAMES HOLZ<br>MARYELLEN CAMERON HOLZ | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HUDSON MARSHALL<br>MARY MARSHALL | Address(es) On File | 0.0520% |
| IRVIN FURRER<br>SHIRLEY FURRER | Address(es) On File | 0.0520% |
| J JONES<br>BRENDA JONES | Address(es) On File | 0.0520% |
| JACK STEVEN HARRELL<br>MARY HARRELL | Address(es) On File | 0.0520% |
| JAMES ARNETT<br>CARRIE BETH ARNETT | Address(es) On File | 0.0520% |
| JAMES BERRYHILL ESTATE<br>SANDY BERRYHILL | Address(es) On File | 0.0520% |
| JAMES BYLAND<br>ELIZABETH BYLAND | Address(es) On File | 0.0520% |
| JAMES CHING<br>SANDRA CHING | Address(es) On File | 0.0520% |
| JAMES COX<br>SONDRA COX | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES CURZON<br>VERA CURZON CO-TRUSTEE | Address(es) On File | 0.0520% |
| JAMES DAHLHAUSEN<br>THOMAS ROSSELOT POA | Address(es) On File | 0.0520% |
| JAMES FULLER<br>LEAH FULLER | Address(es) On File | 0.0520% |
| JAMES GEISLER<br>ELLA GEISLER | Address(es) On File | 0.0520% |
| JAMES JENKINS<br>NANCY JENKINS | Address(es) On File | 0.0520% |
| JAMES KELLY | Address(es) On File | 0.0520% |
| JAMES LEROY COBLE<br>JOANN ELAINE COBLE | Address(es) On File | 0.0520% |
| JAMES MANES<br>PATRICIA TURNER POA | Address(es) On File | 0.0520% |
| JAMES MANES<br>PATRICIA TURNER POA | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES OVERTON<br>CHRYSTAL OVERTON | Address(es) On File | 0.0520% |
| JAMES PETTIT<br>CAROLYN PETTIT | Address(es) On File | 0.0520% |
| JAMES PLONKA<br>KATHLEEN PLONKA | Address(es) On File | 0.0520% |
| JAMES ROSNER<br>LORI ROSNER | Address(es) On File | 0.0520% |
| JAMES SHERWOOD BLANTENO<br>SYLVIA MURPHY BLANTENO | Address(es) On File | 0.0520% |
| JAMES SMITH<br>DOROTHY SMITH | Address(es) On File | 0.0520% |
| JAMES VICTOR BURNETT<br>SANDY BURNETT | Address(es) On File | 0.0520% |
| JAMIE EARL MORGAN<br>KATHRYN AYERS MORGAN | Address(es) On File | 0.0520% |
| JANICE SHORT<br>JAMES SHORT, ESTATE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JANIS DICKSON<br>HARVEY DICKSON | Address(es) On File | 0.0520% |
| JASON DOUGHTY<br>TERRI DOUGHTY | Address(es) On File | 0.0520% |
| JASON DUFRENE<br>SHANNON DUFRENE | Address(es) On File | 0.0520% |
| JAY DESJARDINS ESTATE<br>VIRGINIA DESJARDINS | Address(es) On File | 0.0520% |
| JAY ROGERS<br>SHERY ROGERS | Address(es) On File | 0.0520% |
| JEFF THORPE<br>ROBBIN THORPE | Address(es) On File | 0.0520% |
| JEFFEREY BRITT<br>JILL BRITT | Address(es) On File | 0.0520% |
| JEFFERY SMITH<br>JENNIFER SMITH | Address(es) On File | 0.0520% |
| JEFFREY BESSE<br>REINIER MENDOZA | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEFFREY BESSE<br>REINIER MENDOZA | Address(es) On File | 0.0520% |
| JEFFREY BESSE<br>REINIER MENDOZA | Address(es) On File | 0.0520% |
| JEFFREY BESSE<br>REINIER MENDOZA | Address(es) On File | 0.0520% |
| JEFFREY BESSE<br>REINIER MENDOZA | Address(es) On File | 0.0520% |
| JEFFREY KATZ PC | Address(es) On File | 0.0520% |
| JENEE RUBINACCI<br>TOM RUBINACCI | Address(es) On File | 0.0520% |
| JENNIFER BABLE<br>DANIEL BABLE | Address(es) On File | 0.0520% |
| JEREMIAH WALSH<br>JEANENE WALSH | Address(es) On File | 0.0520% |
| JEREMY CREYDT<br>SUSAN CREYDT | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JERRY CROSS<br>BONITA CROSS | Address(es) On File | 0.0520% |
| JHN CRAWFORD<br>CAROL CRAWFORD | Address(es) On File | 0.0520% |
| JIM SCHMITZ<br>THERESA SCHMITZ | Address(es) On File | 0.0520% |
| JIMMEY D GRAY<br>MARILYN GRAY | Address(es) On File | 0.0520% |
| JO ANN BORTHWICK | Address(es) On File | 0.0520% |
| JOAN MCCAULEY | Address(es) On File | 0.0520% |
| JOANNA BENJAMIN | Address(es) On File | 0.0520% |
| JOE LAMPP<br>DEBRA LAMPP | Address(es) On File | 0.0520% |
| JOHN ALBERT | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN BRISSETTE<br>LINDA BRISSETTE | Address(es) On File | 0.0520% |
| JOHN CHASE<br>DONNA CHASE | Address(es) On File | 0.0520% |
| JOHN FRANK<br>MARY FRANK | Address(es) On File | 0.0520% |
| JOHN KERN<br>DARRELL KERN<br>JULIE ANN BONNIN<br>KAREN MARIE BENSON | Address(es) On File | 0.0520% |
| JOHN LEEK<br>LORI LEEK | Address(es) On File | 0.0520% |
| JOHN LUTTRELL<br>JANET LUTTRELL | Address(es) On File | 0.0520% |
| JOHN MCINTOSH<br>AMBER MCINTOSH | Address(es) On File | 0.0520% |
| JOHN MORGAN<br>BRENDA MORGAN | Address(es) On File | 0.0520% |
| JOHN PHILLIPS<br>JAYNE PHILLIPS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN PLONKA<br>DONNA RAE PLONKA | Address(es) On File | 0.0520% |
| JOHNNY JONAS<br>SHAWNA JONAS | Address(es) On File | 0.0520% |
| JON MORRIS<br>JIMMIE DEER<br>PATRICIA MORRIS<br>PATRICIA DEER | Address(es) On File | 0.0520% |
| JOSEPH BARTOLO<br>JAMIE MARIE BARTOLO | Address(es) On File | 0.0520% |
| JOSEPH JESTY JR<br>MONICA JESTY | Address(es) On File | 0.0520% |
| JOSEPH JOYCE<br>JANET JOYCE | Address(es) On File | 0.0520% |
| JOSEPH MAXWELL<br>ANN MAXWELL | Address(es) On File | 0.0520% |
| JUDITH COOPER | Address(es) On File | 0.0520% |
| JULIE JOGGERST | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KAREN ANDERSON | Address(es) On File | 0.0520% |
| KAREN GALLOWAY | Address(es) On File | 0.0520% |
| KAREN LEVETTE GILES | Address(es) On File | 0.0520% |
| KAREN MORROW<br>WILLIAM MORROW | Address(es) On File | 0.0520% |
| KARLTON GREEN<br>CHARLOTTE GREEN | Address(es) On File | 0.0520% |
| KAROL WASSOM<br>DONALD WASSOM | Address(es) On File | 0.0520% |
| KATHLEEN JASCUR | Address(es) On File | 0.0520% |
| KATHLEEN MILLGARD | Address(es) On File | 0.0520% |
| KEITH ROBERT WINGAD | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KELI DAVIS | Address(es) On File | 0.0520% |
| KELLY HEBERT<br>ELISE HEBERT | Address(es) On File | 0.0520% |
| KENNETH BLALOCK<br>JUDY BLALOCK | Address(es) On File | 0.0520% |
| KENNETH FUHR<br>KRISTINE FUHR | Address(es) On File | 0.0520% |
| KENNETH JONES<br>TERRI JONES | Address(es) On File | 0.0520% |
| KENNETH YOUNG TRUSTEE<br>JULEEN YOUNG TRUSTEE | Address(es) On File | 0.0520% |
| KENT BARNETT<br>MARGARET BARNETT | Address(es) On File | 0.0520% |
| KEVIN HIGBEE | Address(es) On File | 0.0520% |
| KEVIN SIMS<br>KATHERINE SIMS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KIMBERLY MANATT | Address(es) On File | 0.0520% |
| LAL CHAKRABORTY<br>KALYANI RAMA NATH | Address(es) On File | 0.0520% |
| LARRY HALL<br>SUSAN HALL | Address(es) On File | 0.0520% |
| LARRY LOVELL ESTATE<br>PAULETTE LOVELL | Address(es) On File | 0.0520% |
| LARRY NOBLE DUNKERSON<br>DANA JO DUNKERSON | Address(es) On File | 0.0520% |
| LAURIE SCOTT YOUNG | Address(es) On File | 0.0520% |
| LAWRENCE ANNABLE<br>VICKIE ANNABLE | Address(es) On File | 0.0520% |
| LAWRENCE GARRETT<br>PATRICIA GARRETT | Address(es) On File | 0.0520% |
| LEE CORNELIUS<br>LOUISE CORNELIUS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|---|
| LEROY SHAW<br>SHIRA SHAW | | Address(es) On File | 0.0520% |
| LESTER MOORE<br>KATHRYN MOORE | | Address(es) On File | 0.0520% |
| LILLIAN BARNETT<br>JEAN BARNETT HILL POA | | Address(es) On File | 0.0520% |
| LLC REGAL ENTERPRISES<br>LYNN MYERS<br>MARK MYERS<br>MELINDA MYERS DANNER<br>MARGARET MYERS SAUNDERS | MATHEW MYERS<br>MICHAEL MYERS<br>JULIE MYERS<br>DANIEL MYERS AUTH USER | Address(es) On File | 0.0520% |
| LLOYD BODEN<br>ELIZABETH BODEN | | Address(es) On File | 0.0520% |
| LOIS AGNES ARCURI | | Address(es) On File | 0.0520% |
| LOIS LARSEN<br>LOIS LARSEN | | Address(es) On File | 0.0520% |
| LOIS MILLER ESTATE | | Address(es) On File | 0.0520% |
| LORENZO THOMAS | | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LORES KETTLEWELL<br>ARNOLD KETTLEWELL ESTATE | Address(es) On File | 0.0520% |
| LORETTA TIBBS ROWAN<br>CYNTHIA CHILDS | Address(es) On File | 0.0520% |
| LOUIS BAUMGARTNER<br>NANCY BAUMGARTNER | Address(es) On File | 0.0520% |
| LOWELL THOMPSON<br>CONNIE THOMPSON | Address(es) On File | 0.0520% |
| LOXIE HARTSFIELD | Address(es) On File | 0.0520% |
| LYNN STOLLER<br>ELAINE STOLLER | Address(es) On File | 0.0520% |
| LYNN VER HELST<br>DAVID HARRIS | Address(es) On File | 0.0520% |
| MARCUS VIGEN<br>SARAH VIGEN | Address(es) On File | 0.0520% |
| MARIELLEN WICK | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARILYN BYERS | Address(es) On File | 0.0520% |
| MARIO FRANCINI ESTATE<br>CHRISTINE FRANCINI | Address(es) On File | 0.0520% |
| MARK HUGHES<br>KIRBY HUGHES | Address(es) On File | 0.0520% |
| MARK KONZAL<br>KAREN KONZAL | Address(es) On File | 0.0520% |
| MARK LINTON | Address(es) On File | 0.0520% |
| MARK OLSON<br>TAMMY OLSON | Address(es) On File | 0.0520% |
| MARSHA TATHAM | Address(es) On File | 0.0520% |
| MARTHA BAHAM<br>WEBER BAHAM, ESTATE | Address(es) On File | 0.0520% |
| MARTHA CARTER<br>ROBERT CARTER | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARTHA HILL<br>LARRY HILL | Address(es) On File | 0.0520% |
| MARTIN RAYMOND BENTSON | Address(es) On File | 0.0520% |
| MARTIN SCHEIN<br>TONI SCHEIN | Address(es) On File | 0.0520% |
| MARVIN ROBERTSON<br>MARGARET ROBERTSON | Address(es) On File | 0.0520% |
| MARY JANE LOFTON<br>BENN LOFTON | Address(es) On File | 0.0520% |
| MARY JOHNSON | Address(es) On File | 0.0520% |
| MARY PEREZ<br>ROBERTO PEREZ<br>ANNA PEREZ CHASON<br>ROSA BEAM | Address(es) On File | 0.0520% |
| MARY REITER TRUSTEE<br>ROBERT REITER | Address(es) On File | 0.0520% |
| MARYANNE MENGELBERG<br>PAUL MENGELBERG | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MATTHEW ALLWINE | Address(es) On File | 0.0520% |
| MATTHEW WRIGHT LESLIE WRIGHT | Address(es) On File | 0.0520% |
| MAYNARD HOVDEN | Address(es) On File | 0.0520% |
| MELINDA SUE PETERSEN | Address(es) On File | 0.0520% |
| MELVEL LYNN VELMA LYNN DANIEL LYNN | Address(es) On File | 0.0520% |
| MELVIN CHRISMAN | Address(es) On File | 0.0520% |
| MICHAEL ANDERSON DEBORAH ANDERSON | Address(es) On File | 0.0520% |
| MICHAEL BARRON CYNTHIA MORGAN BARRON | Address(es) On File | 0.0520% |
| MICHAEL GNAEGY LYNN MORGAN GNAEGY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL HOPPER<br>CECELIA HOPPER | Address(es) On File | 0.0520% |
| MICHAEL JOHN WILHELM<br>ROSE ANN WILHELM | Address(es) On File | 0.0520% |
| MICHAEL MALONE<br>GEORGIA MALONE<br>ALLISON MALONE | Address(es) On File | 0.0520% |
| MICHAEL PUIDK<br>DOROTHY PUIDK | Address(es) On File | 0.0520% |
| MICHAEL REEDER<br>ANNE REEDER | Address(es) On File | 0.0520% |
| MICHAEL ROY AKINS<br>TINA AKINS | Address(es) On File | 0.0520% |
| MICHAEL SPIDLE<br>SHELLY SPIDLE | Address(es) On File | 0.0520% |
| MIKE DEIMUND<br>TIFFANY DEIMUND | Address(es) On File | 0.0520% |
| MIKE LAREW<br>SHARON LAREW | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MILES BAKER<br>JANICE BAKER | Address(es) On File | 0.0520% |
| NADINE BAKER<br>. AUTO TECH INC | Address(es) On File | 0.0520% |
| NANCY ANDERSON | Address(es) On File | 0.0520% |
| NANCY JANET HENDERSON | Address(es) On File | 0.0520% |
| NATASHA DUNNE | Address(es) On File | 0.0520% |
| NATASHA DUNNE | Address(es) On File | 0.0520% |
| NATHAN COMSIA<br>GUINEVERE MORGANA NILLES COMSI | Address(es) On File | 0.0520% |
| NAZELLE CASEY ESTATE<br>CHERYL RENTERIA EXEC<br>CARY CASEY EXEC | Address(es) On File | 0.0520% |
| NEIL BERRY<br>ANGELA BERRY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NEIL HASKIN                LISA CAMPBELL<br>HELEN HASKIN<br>RANDY HASKIN<br>MICHAEL HASKIN<br>CRAIG HASKIN | Address(es) On File | 0.0520% |
| NICHOLAS CHASTAIN<br>CASEY CHASTAIN | Address(es) On File | 0.0520% |
| NOEL LEROY BANKSTON<br>EDWINA V BANKSTON | Address(es) On File | 0.0520% |
| NORMA DAVAULT | Address(es) On File | 0.0520% |
| O WAYNE MAYS<br>BARBARA MAYS | Address(es) On File | 0.0520% |
| PAMELA GARCIA<br>MATTHEW MARCOTT<br>LINDA HARRIS<br>BARBARA STABLER | Address(es) On File | 0.0520% |
| PATRICIA ANN MATTHEWS<br>MICHAEL WILLIAM MATTHEWS | Address(es) On File | 0.0520% |
| PATRICIA CALLAHAN | Address(es) On File | 0.0520% |
| PATRICK NAGLE | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAUL ALLAN CHRISTENSEN<br>JULIE ANN CHRISTENSEN | Address(es) On File | 0.0520% |
| PAUL HUXHOLD | Address(es) On File | 0.0520% |
| PAUL KING ESTATE<br>VIRGINIA KING | Address(es) On File | 0.0520% |
| PAUL KNIGHT<br>TERESA KNIGHT | Address(es) On File | 0.0520% |
| PAUL KOSSMAN ESTATE<br>SHARON KOSSMAN | Address(es) On File | 0.0520% |
| PAUL REINKE<br>GLADYS REINKE | Address(es) On File | 0.0520% |
| PAULETTE HOLTZMANN | Address(es) On File | 0.0520% |
| PENNI HOLT<br>JOHN HOLT<br>JOAN HOLT EADIE | Address(es) On File | 0.0520% |
| PETER D SANFORD<br>ROBERT SANFORD, ESTATE OF<br>AMY ODLE<br>JEAN SANFORD | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PETER MICHAEL WAGNER<br>GAYLA MAE WAGNER | Address(es) On File | 0.0520% |
| PETER POMEROY<br>LILLY POMEROY | Address(es) On File | 0.0520% |
| PETER SANDMAN<br>PATTI JO SANDMAN | Address(es) On File | 0.0520% |
| PHIL SHATTUCK<br>LOLA SHATTUCK | Address(es) On File | 0.0520% |
| PHOCEAN TAYLOR JR<br>BRENDA TAYLOR | Address(es) On File | 0.0520% |
| PHYLLIS DOMANN | Address(es) On File | 0.0520% |
| PONDER RICHARDSON<br>SANDRA RICHARDSON | Address(es) On File | 0.0520% |
| POPE MULHERIN<br>DAVID MULHERIN<br>DEB MULHERIN<br>JENNIFER MULHERIN | Address(es) On File | 0.0520% |
| PRESTON RICHARDSON<br>CHERYL RICHARDSON | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RADIUS BAKER<br>ANITA BAKER | Address(es) On File | 0.0520% |
| RALPH H CARPENTER<br>JEANINE CARPENTER<br>DIANE JEANINE CARPENTER<br>BETH BERGER | Address(es) On File | 0.0520% |
| RALPH HAWN<br>DEBBIELEE HAWN | Address(es) On File | 0.0520% |
| RALPH MILLER<br>JUDITH MILLER | Address(es) On File | 0.0520% |
| RAY HYDEN<br>BEVERLY HYDEN | Address(es) On File | 0.0520% |
| RAYMOND CLARK<br>NANCY CLARK | Address(es) On File | 0.0520% |
| RAYMOND FENWICK<br>KI-SON FENWICK | Address(es) On File | 0.0520% |
| RAYMOND STROHMEYER<br>LINDA STROHMEYER | Address(es) On File | 0.0520% |
| RESORT COLLECTION<br>INTERNATIONAL,LLC | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICARDO MARTINEZ<br>ELAINE MARTINEZ | Address(es) On File | 0.0520% |
| RICHARD HESSENIUS<br>BETTY HESSENIUS | Address(es) On File | 0.0520% |
| RICHARD LINDSEY<br>CARITA LINDSEY | Address(es) On File | 0.0520% |
| RICHARD LUKROFKA<br>OLGA LUKROFKA | Address(es) On File | 0.0520% |
| RICHARD MILLER<br>ROBIN MILLER | Address(es) On File | 0.0520% |
| RICHARD RADEMACHER<br>LINDA RADEMACHER | Address(es) On File | 0.0520% |
| RICHARD SCHRICK<br>LISA SCHRICK | Address(es) On File | 0.0520% |
| ROBERT BACH<br>BETTY BACH | Address(es) On File | 0.0520% |
| ROBERT BATEMAN<br>CHERYL BATEMAN | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT BILBREW<br>EARNESTINE BILBREW | Address(es) On File | 0.0520% |
| ROBERT BROWN<br>KIM BROWN | Address(es) On File | 0.0520% |
| ROBERT CHRISTIAN<br>DIANE CHRISTIAN | Address(es) On File | 0.0520% |
| ROBERT COUCH ESTATE<br>HULDA COUCH | Address(es) On File | 0.0520% |
| ROBERT GILES<br>KAREN SUE GILES | Address(es) On File | 0.0520% |
| ROBERT GREGORY | Address(es) On File | 0.0520% |
| ROBERT HESSENIUS<br>RICHARD HESSENIUS | Address(es) On File | 0.0520% |
| ROBERT HILL<br>BARBARA HILL | Address(es) On File | 0.0520% |
| ROBERT LANMAN<br>MARILYN LANMAN | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT LOVING<br>ANGELA LOVING | Address(es) On File | 0.0520% |
| ROBERT MILLER<br>SUSAN MILLER ESTATE<br>TIMOTHY MILLER | Address(es) On File | 0.0520% |
| ROBERT OTTE<br>EMILIE OTTE | Address(es) On File | 0.0520% |
| ROBERT RACHLEWICZ<br>GLORIA RACHLEWICZ | Address(es) On File | 0.0520% |
| ROBERT RUSSELL<br>KAREN RUSSELL | Address(es) On File | 0.0520% |
| ROBERT YUDNICH<br>KAREN YUDNICH | Address(es) On File | 0.0520% |
| ROBIN LOVE<br>CLIFTON LOVE | Address(es) On File | 0.0520% |
| ROBIN MACKEY<br>JOHN MACKEY | Address(es) On File | 0.0520% |
| RODNEY VANNOY<br>DANIELLE VANNOY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROGER CHRISTIAN | Address(es) On File | 0.0520% |
| ROGER FREIDINGER TRUSTEE<br>JOY HONEGGER TRUSTEE<br>EDWARD FREIDINGER TRUSTEE | Address(es) On File | 0.0520% |
| ROGER KENNEDY<br>DEBORAH KENNEDY | Address(es) On File | 0.0520% |
| ROGER NEWMAN<br>LADONNA NEWMAN | Address(es) On File | 0.0520% |
| RONALD GERBER<br>MELBA GERBER | Address(es) On File | 0.0520% |
| RONALD JENSEN<br>DONNA JENSEN | Address(es) On File | 0.0520% |
| RONALD LEARY<br>IRIS LEARY | Address(es) On File | 0.0520% |
| RONALD SWANBERG<br>SHIRLEY SWANBERG | Address(es) On File | 0.0520% |
| RONNIE HAMMONS<br>PATSY HAMMONS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROSE MOSCHINI<br>KAREN MOSCHINI | Address(es) On File | 0.0520% |
| ROSS SHAMBURGER<br>D'ANN SHAMBURGER | Address(es) On File | 0.0520% |
| ROY BRIDGES<br>NANCY BRIDGES | Address(es) On File | 0.0520% |
| ROY ROBERTS<br>ROY ROBERTS<br>KELLY YODER | Address(es) On File | 0.0520% |
| RUSSELL MCCLENNY | Address(es) On File | 0.0520% |
| RUTH CHESTNUT ESTATE | Address(es) On File | 0.0520% |
| RUTH TEAGUE<br>MORRIS EDWARD TEAGUE, ESTATE OF<br>DELORES GENE INGRAM, ESTATE OF<br>LEE DANIEL INGRAM, ESTATE OF | Address(es) On File | 0.0520% |
| SABRINA LANDERS | Address(es) On File | 0.0520% |
| SALLY BRANTLEY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SARA DUGUAY<br>MATTHEW DUGUAY | Address(es) On File | 0.0520% |
| SARAH GREEN<br>ROBERT GREEN | Address(es) On File | 0.0520% |
| SCOTT BORING<br>ELIZA GARCIA | Address(es) On File | 0.0520% |
| SCOTT TRAMMEL<br>JONIECE TRAMMEL | Address(es) On File | 0.0520% |
| SCOTT TRIMM | Address(es) On File | 0.0520% |
| SHANKEVIA RUIZ<br>MARCOS RUIZ | Address(es) On File | 0.0520% |
| SHANNON CROCKETT<br>SHANNA CROCKETT | Address(es) On File | 0.0520% |
| SHANNON HICKS<br>DANIEL HICKS | Address(es) On File | 0.0520% |
| SHANON HUNN | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SHARON MANSOUR<br>LORI CUTTS ADMINISTRATOR<br>SHARON MANSOUR CEO | Address(es) On File | 0.0520% |
| SHARRON ANDREA JONES | Address(es) On File | 0.0520% |
| SHAWN GRINDSTAFF<br>STEPHANIE STRANGE | Address(es) On File | 0.0520% |
| SHEILA MARIE HANBY | Address(es) On File | 0.0520% |
| SHELDON HALL<br>REBECCA HALL | Address(es) On File | 0.0520% |
| SHELLY SPENCE WILEY<br>ROYAL WILEY | Address(es) On File | 0.0520% |
| STARKOVICH ALLEN<br>KRISTINE STARKOVICH | Address(es) On File | 0.0520% |
| STEPHEN GARDNER<br>STEPHANIE GARDNER | Address(es) On File | 0.0520% |
| STEPHEN JAMES | Address(es) On File | 0.0520% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEPHEN JAMES BURKHART<br>SHARON KAY BURKHART | Address(es) On File | 0.0520% |
| STEPHEN LAYTON<br>ANITA LAYTON | Address(es) On File | 0.0520% |
| STEVE MCLOUD | Address(es) On File | 0.0520% |
| STEVE RAMAGE<br>GLENDA RAMAGE | Address(es) On File | 0.0520% |
| STEVEN ALSTADT<br>SARA ALSTADT | Address(es) On File | 0.0520% |
| STEVEN CHANEY<br>STEPHANIE CHANEY | Address(es) On File | 0.0520% |
| STEVEN DAVID NOWICKI | Address(es) On File | 0.0520% |
| STEVEN HUTCHINS<br>LAURA HUTCHINS | Address(es) On File | 0.0520% |
| STEVEN JENSEN<br>CATHERINE JENSEN | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN LAWRENCE SCHNEIDER<br>STEVEN SCHNEIDER<br>JOY REWOLD SCHNEIDER | Address(es) On File | 0.0520% |
| STEVEN MEYERS<br>GAYLYN MEYERS | Address(es) On File | 0.0520% |
| STEVEN NETZEL<br>DIANE NETZEL | Address(es) On File | 0.0520% |
| STEVEN PHELAN<br>JENNIFER PHELAN | Address(es) On File | 0.0520% |
| STEVEN SEWERYN<br>LAURA SEWERYN | Address(es) On File | 0.0520% |
| STEVEN STEGMAN<br>APRIL STEGMAN | Address(es) On File | 0.0520% |
| TEDDY ARNETT<br>ROBIN ARNETT | Address(es) On File | 0.0520% |
| TERRY BROWN<br>DIANE BROWN | Address(es) On File | 0.0520% |
| TERRY LEE SANDERS<br>LORA SANDERS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TERRY SIMPSON<br>LINDA SIMPSON | Address(es) On File | 0.0520% |
| THEODORE BUNTING<br>BEVERLY BUNTING | Address(es) On File | 0.0520% |
| THEODORE THESSING<br>NANCY THESSING | Address(es) On File | 0.0520% |
| THOMAS FRANKS<br>SHANNON FRANKS | Address(es) On File | 0.0520% |
| THOMAS GAY<br>PAMELA GAY | Address(es) On File | 0.0520% |
| THOMAS HAAS<br>RACHEAL HAAS | Address(es) On File | 0.0520% |
| THOMAS LYENS<br>SANDY LYENS | Address(es) On File | 0.0520% |
| THOMAS MCCOLLOM<br>LINDA MCCOLLOM | Address(es) On File | 0.0520% |
| THOMAS MORRIS<br>BARBARA MORRIS | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS MULL<br>JUNE MULL | Address(es) On File | 0.0520% |
| TIM BROTHERTON<br>ROBIN PONDER POA | Address(es) On File | 0.0520% |
| TIMMY GLOVER<br>KAREN GLOVER | Address(es) On File | 0.0520% |
| TIMOTHY CRAIG | Address(es) On File | 0.0520% |
| TIMOTHY DELASANDRO<br>STEFANIE DELASANDRO | Address(es) On File | 0.0520% |
| TIMOTHY HENSLEY | Address(es) On File | 0.0520% |
| TIMOTHY POULTER<br>KATHLEEN POULTER | Address(es) On File | 0.0520% |
| TIMOTHY POULTER<br>KATHLEEN POULTER | Address(es) On File | 0.0520% |
| TIMOTHY SHELLEY<br>NANCY SIMPSON<br>DANIEL SHELLEY<br>JULIE PRESSLER<br>GLENNON SHELLEY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TIMOTHY STEELE | Address(es) On File | 0.0520% |
| TIMOTHY WILLIAMS | Address(es) On File | 0.0520% |
| TONY DONATH CHRISTINA MILLER POA | Address(es) On File | 0.0520% |
| TRACEE JONES PALMER | Address(es) On File | 0.0520% |
| TRACY ALLEN | Address(es) On File | 0.0520% |
| VACATIONS LLC CULLEN FAMILY J K MOE MANAGER | Address(es) On File | 0.0520% |
| VELMA BEEGHLY | Address(es) On File | 0.0520% |
| VICTOR FEYGELMAN INNA LAKUBA | Address(es) On File | 0.0520% |
| VIDA THOMPSON LEEARTRICE CONLEY MEMORY CONLEY | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VIKKI DAMATH<br>MARY IRBY | Address(es) On File | 0.0520% |
| VIOLA HERRINGTON<br>DAWN STILLWAGON<br>DENNIS HERRINGTON | Address(es) On File | 0.0520% |
| VIRGIE THRASHER<br>VICTOR THRASHER | Address(es) On File | 0.0520% |
| VIRGINIA BERTZ ESTATE | Address(es) On File | 0.0520% |
| VIRGINIA DELUE<br>STEPHEN DELUE | Address(es) On File | 0.0520% |
| VIRGINIA GOLAN | Address(es) On File | 0.0520% |
| VIRGLE GLEN JEANE<br>NELDA JEANE | Address(es) On File | 0.0520% |
| WADE CUREY | Address(es) On File | 0.0520% |
| WADE SCROGGS<br>DORIS SCROGGS | Address(es) On File | 0.0520% |

List of Equity Security Holders
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WALTER BRENT MOSEL<br>MARY KIMBERLEY MOSEL | Address(es) On File | 0.0520% |
| WAYMON MC DONALD | Address(es) On File | 0.0520% |
| WERTICE JACKSON<br>ELAINE JACKSON | Address(es) On File | 0.0520% |
| WESLEY LYNN ALLEN<br>DONNA ALLEN | Address(es) On File | 0.0520% |
| WILLIAM BERNHARD<br>THERESA BERNHARD | Address(es) On File | 0.0520% |
| WILLIAM DE ST JEAN<br>JULIE DE ST JEAN | Address(es) On File | 0.0520% |
| WILLIAM DICKEY<br>SARA DICKEY<br>SAMUEL DICKEY<br>SALLY DICKEY CUNNINGHAM | Address(es) On File | 0.0520% |
| WILLIAM MASSEY<br>KATHLEEN MASSEY | Address(es) On File | 0.0520% |
| WILLIAM PALMER<br>REBECCA PALMER | Address(es) On File | 0.0520% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM SKIDMORE<br>FREERKJE SKIDMORE<br>HUDSON SKIDMORE POA<br>SONYA RYAN POA | Address(es) On File | 0.0520% |
| WILLIAM SPENCER<br>MARY SPENCER | Address(es) On File | 0.0520% |
| WILLIAM STILL<br>KATHLEEN STILL | Address(es) On File | 0.0520% |

**United States Bankruptcy Court**
**Eastern District of Arkansas**

In re  Hamilton Cove Townhouses Property Owners Association, Inc.     Case No.  26-

                                                    Debtor(s)     Chapter   11

**VERIFICATION OF CREDITOR MATRIX**

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge

Date:   February 11, 2026           Signature:   /s/ Ladd Marks

                                                            Ladd Marks
                                                            President

Ameriprise Financial Svcs LLC Comerica
611 Anton Blvd, Ste 200
Costa Mesa, CA 92626-7002

Arkansas Dept of Finance Administration
Office of Excise Tax Administration
1816 W 7th St
Little Rock, AR 72201

Arkansas Secretary of State
1401 W Capitol Ave
Little Rock, AR 72201

Arkansas Telephone Company
P.O. Box 69
Clinton, AR 72031

Cintas
P.O. Box 88005
Chicago, IL 72088-3919

Comerica Bank, NA
2321 Rosecrans Ave, Ste 5000
El Segundo, CA 90245-4537

Community Water
299 Lakeshore Dr
Greers Ferry, AR 72067

Community Water System
299 Lakeshore Dr
Greers Ferry, AR 72067-9437

Daron Doubleday
dba Daron Doubleday Builders
840 Lace Ln
Shirley, AR 72153

Department of Treasury
Internal Revenue Svc Ctr
Ogden, UT 84201-0012

Eagle Pest Control, Inc
1775 Porter St
P.O. Box 3943
Batesville, AR 72503

Eagle Pest Management Services of Arkansas, LLC
Attn Waymon Long
P.O. Box 3943
1775 Porter St
Batesville, AR 72503

Fairfield Bay Fitness, Inc
Attn Thomas R Lang, President
dba The Hart Center
P.O. Box 1080
134 Hillview Dr
Fairfield Bay, AR 72088

Graham Plumbing
Attn Daniel Graham
P.O. Box 498
Heber Springs, AR 72543

HDI Global Specialty SE
HDI Platz 1
Hanover, 30659
Germany

Internal Revenue Service
Attn Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

K L Gates LLP
Attn Brandy A Sargent
1 SW Columbia St, Ste 1900
Portland, OR 97204

K L Gates LLP
Attn Daniel M Eliades, Peter J D Auria
1 Newark Ctr, 10th Fl
Newark, NJ 07102

K L Gates LLP
Attn Jonathan N Edel
300 S Tryon St, Ste 1000
Charlotte, NC 28202

Mack s Lawn Care, Inc
Attn Maclin Litaker, President
P.O. Box 135
Shirley, AR 72153

MasterCorp
3505 N Main St
P.O. Box 4027
Crossville, TN 38557

Office of the US Attorney
for the Eastern Dist of Arkansas
Attn Jonathan D Ross
425 W Capitol Ave, Ste 500
Little Rock, AR 72201

Office of The US Trustee
200 W Capitol, Ste 1200
Little Rock, AR 72201

Petit Jean Electric
P.O. Box 37
270 Quality Dr
Clinton, AR 72031-0037

Petit Jean Electric
P.O. Box 37
Clinton, AR 72031

Roger Goodwin
dba G D Warehouse Storage
135 Hillview Dr, Apt 24
Fairfield Bay, AR 72088

State of Arkansas
Corporation Income Tax
P.O. Box 919
Little Rock, AR 72203-0919

Stephens Insurance, LLC
111 Center St, Ste 100
Little Rock, AR 72201-4451

Stephens Insurance, LLC
Attn Kristi Tippy
P.O. Box 3507
Little Rock, AR 72203

Sutterfield Ready Mix LLC
15381 Hwy AR-16 E
Fairfield Bay, AR 72088

Vacation Resort Management, Inc
fka Wyndham Vacation Management, Inc
501 W Church St
Orlando, FL 32805

Vacation Resort Management, Inc
Fka Wyndham Vacation Management, Inc
501 W Church St
Orlando, FL 32805

Van Buren County Collector
P.O. Box 359
Clinton, AR 72301

Wright Lindsey Jennings
Attn Charles T Coleman
200 W Capitol Ave, Ste 2300
Little Rock, AR 72201-3699

Wyndham Vacation Resorts, Inc
501 W Church St
Orlando, FL 32805

United States Bankruptcy Court
Eastern District of Arkansas

| In re | Hamilton Cove Townhouses Property Owners Association, Inc. | Case No. | 26- |
|---|---|---|---|
| | Debtor(s) | Chapter | 11 |

**CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)**

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for Hamilton Cove Townhouses Property Owners Association, Inc. in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

PTVO Owners Association, Inc.
10750 W Charleston Blvd, Ste 150
Las Vegas, NV 89135

Wyndham Vacation Resorts, Inc.
10750 W Charleston Blvd, Ste 150
Las Vegas, NV 89135

☐ None [*Check if applicable*]

| 2/11/2026 | /s/ Charles T. Coleman |
|---|---|
| Date | Charles T. Coleman |
| | Signature of Attorney or Litigant |
| | Counsel for    Hamilton Cove Townhouses Property Owners Association, Inc. |
| | Wright Lindsey Jennings |
| | 200 W Capitol Ave, Ste 2300 |
| | Little Rock, AR 72201-3699 |
| | Fax: (501) 376-9442 |
| | ccoleman@wlj.com |

## CERTIFICATION OF CORPORATE RESOLUTIONS
## <u>AUTHORIZING FILING OF BANKRUPTCY PETITION</u>

I, Ladd Marks, as President of the Board of Directors of the Hamilton Cove Townhouses Property Owners Association, Inc. ("<u>Debtor</u>" or "<u>Association</u>"), hereby certify that at a Special Membership Meeting of the Association held on September 25, 2025, the following resolutions were adopted by the members of the Debtor:

### 1. Chapter 11 Filing for Association

Authorizing and empowering the Board of Directors of the Association, and any officer of the Association (each such persons, an "Authorized Person" and together, the "Authorized Persons"), acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to execute and verify or certify a petition under chapter 11 of the United States Bankruptcy Code and to cause the same to be filed in an applicable United States Bankruptcy Court (the "Bankruptcy Court") at such time as any such Authorized Person executing the same shall determine and in such form or forms as any such Authorized Person may approve, and in each case in such Authorized Person's sole discretion after consultation with the Association's counsel;

Authorizing and empowering each Authorized Person to appear in such bankruptcy proceeding of the Association (the "Bankruptcy Matter") on behalf of the Association or to direct another representative to appear, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Association with such Bankruptcy Matter and to take all actions (including, without limitation, to negotiate and execute any documents, certificates, supplemental agreements, and instruments) to act as signatory on behalf of the Association in respect of the Bankruptcy Matter and/or any persons to whom such Authorized Persons delegate certain responsibilities, be, and hereby are, authorized to execute and file on behalf of the Association all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief; and

Without limiting any of the foregoing, authorizing and empowering (but not requiring) each Authorized Person on behalf of the Association to file all pleadings, motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain all, any or none of the following relief in the Bankruptcy Matter (i) member consent or Bankruptcy Court order authorizing the sale of the Association's interest in the Property, jointly with the sale of the interests of all members, (ii) Bankruptcy Court approval of marketing, bid and sale procedures for the Property; (iii) Bankruptcy Court authorization to sell the Property free and clear of the interests of all members, with such interests to attach to the proceeds of sale, subject to distribution by Bankruptcy Court order; (iv) Bankruptcy Court authorization to terminate or amend the declaration and timeshare plan effective at or prior to closing of the sale of the Property; (v) Bankruptcy Court authorization to assume and assign to a purchaser or reject and terminate all executory contracts and unexpired leases to which the Association is a party; (vi) Bankruptcy Court order determining the nature, extent and validity of all claims against the Association and the treatment thereof; (vii) Bankruptcy Court authorization to distribute net sale proceeds (after costs of administration and sale) as well as all remaining property of the Association pursuant to the Bankruptcy Code and Bankruptcy Court; (viii) Bankruptcy Court authorization to dissolve the Association following sale of the Property; and (ix) such other relief as the Authorized Persons deem necessary.

## 2. Retention of Professionals

Authorizing and empowering each of the Authorized Persons to employ on behalf of the Association: (i) the law firm of K&L Gates LLP as bankruptcy counsel; (ii) Hilco Real Estate, LLC as real estate broker; and (iii) any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals the Authorized Persons deem necessary, appropriate or advisable (including "conflicts counsel" to represent the Association in any Bankruptcy Matter where there exists a dispute between the Association and Club Wyndham Access Vacation Ownership Plan, Worldmark by Wyndham, Wyndham Vacation Resorts, Inc. and/or Wyndham Vacation Management, Inc.); each to represent and assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code

and any applicable law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

Authorizing and empowering the Authorized Persons to, on behalf of the Association, continue to employ Wyndham Vacation Management, Inc. to provide management and other services to the Association pursuant to the terms of the existing agreements between the Association and Wyndham Vacation Management, Inc., and to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter; and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

Authorizing and empowering Wyndham Vacation Management, Inc. to communicate and exchange information and documents with the Authorized Persons and all any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals engaged by the Association regarding the Association, the Property, the Bankruptcy Matter and/or to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter.

### 3. 2026 Operations

Authorizing and empowering each Authorized Person, acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to:

(i) suspend occupancy at the resort by members, guests and others as of December 27, 2025 (or shortly thereafter as deemed necessary or proper by the Authorized Persons) without waiver of the right of the Association to re-commence occupancy upon notice to members;

(ii) suspend collection of 2026 maintenance fees, without waiver of the right of the Association to later seek payment of such fees and without waiver of member obligations regarding same, upon notice to members;

(iii) waive the funding of reserves in the 2026 budget pursuant to applicable provisions of Association governing documents and applicable law;

(iv) refund to members 2026 maintenance fees received by the Association, if any, without waiver of the right of the Association to later seek payment of such fees, upon notice to members, and without waiver of member obligations regarding same;

(v) immediately suspend reservations (including cancelling any existing reservations with occupancy dates after December 27, 2025) at the resort after December 27, 2025, without waiver of the right of the Association to later accept reservations at the resort upon notice to members;

(vi) transfer the balance of the reserve funds of the Association as of 12/31/2025, as needed, to pay operating expenses and costs of the Association as set forth in the attached limited operations budget for 2026 or any approved budget for the Association, pursuant to applicable provisions of the governing documents and applicable law; and/or

(vii) take any and all action that they deem necessary or proper regarding the operation and/or management of the Association.

## 4. Further Actions and Prior Actions

Authorizing and empowering the Association to take each of the actions described in these proposed resolutions or any of the actions authorized in these proposed resolutions;

That in addition to the specific authorizations above, the Authorized Persons, either individually or as otherwise required by the Association governing documents and applicable law, be authorized and empowered to execute, acknowledge, deliver, and file any and all agreements, certificates, instruments, powers of attorney, letters,

forms, transfer, deeds and other documents on behalf of the Association relating to the Bankruptcy Matter;

Authorizing and empowering each of the Authorized Persons (and their designees and delegates), in the name of and on behalf of the Association, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's or Authorized Persons' absolute discretion, shall be necessary, appropriate, or desirable in order to fully carry out the intent and accomplish the purposes of these proposed resolutions;

That all acts, actions, and transactions relating to the matters contemplated by these proposed resolutions done in the name of and on behalf of the Association, which acts would have been approved by these proposed resolutions except that such acts were taken before the adoption of these proposed resolutions, in all respects be approved, confirmed and ratified as the true acts and deeds of the Association with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of the Association; and

That any Authorized Person be authorized to do all such other acts, deeds and other things as each Association itself may lawfully do, in accordance with its governing documents and applicable law, howsoever.

I further certify under penalty of perjury that the above statements made by me are true. I am aware that if any of those statements are willfully false, I am subject to punishment.

*[Remainder of Page Left Intentionally Blank]*

1605950093.1

Date:    February 11, 2026

Signature

<u>/s/ Ladd Marks</u>

Ladd Marks
President
Board of Directors of the Hamilton Cove
Townhouses Property Owners Association, Inc.